JACQUELINE MOROVATI  **STATEMENT**
FRANK JIMENEZ  Matter: <u>General Biz, Lit.</u>
Shippensburg, PA 17257  Rate:$200 @0.2
  For Period Ending: 1/31/08

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 1/15 | Initial Calls | | NC |
| | Initial conf w/client | | NC |
| 1/16 | Rcpt & rev. client fax, message to Douglas | 0.2 | 45.00 |
| 1/17 | Conf w/Brenner and Breneman | 1.5 | 300.00 |
| 1/18 | Fax to Douglas | 0.1 | 20.00 |
| 1/21 | Conf w/client | 0.2 | 40.00 |
| 1/22 | Messages from & to Douglas | 0.2 | 40.00 |
| 1/23 | Rev. Calendar, fax to Douglas – ext to Ans. | 0.1 | 20.00 |
| 1/30 | Rev. all materials from client, draft answer, | | |
| | Email to Breneman, Brenner | 3.0 | 675.00 |
| 1/31 | email from Brenner | 0.2 | NC |
| | Email from & to client | 0.2 | NC |

TOTAL DUE – PLEASE PAY  **1,140.00**

DOUGLAS A. FRYMER
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

Jacqueline Morovati
Frank Jimenez

**STATEMENT**

Matter: <u>General Biz. Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 2/29/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 2/1 | Email from & to client | 0.2 | NC |
| | Messages from & to Douglas | 0.2 | 40.00 |
| | Email to Douglas, bcc client, Brenner, Breneman | 0.2 | 40.00 |
| | Email from Breneman | 0.2 | NC |
| 2/5 | Rcpt & rev. Cohen Opp. to Amity "correction", | | |
| | Motion to Expunge Amity assignment | 0.4 | 80.00 |
| 2/6 | email to Douglas, bcc client, Brenner, Breneman | 0.2 | 40.00 |
| | Calls from & to Douglas | 0.2 | 40.00 |
| | Calls to Client | 0.2 | 40.00 |
| | Call to Douglas | 0.2 | 40.00 |
| | Message to client, call from client | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email, attachment, fwd to | | |
| | Brenner, Breneman, bcc client | 0.2 | 40.00 |
| | Call from client, message to Douglas | 0.2 | 40.00 |
| | Email from Brenner | 0.1 | NC |
| 2/7 | email from Douglas, return message, reply to email | 0.3 | 60.00 |
| | Call from Brenner, return call | 0.3 | 60.00 |
| | Email from Douglas | 0.2 | NC |
| | Email from Brenner, rev attachment | 0.2 | 40.00 |
| | Conf w/Douglas | 0.2 | 40.00 |
| 2/8 | email from & to Douglas | 0.2 | 40.00 |
| | Conf w/Douglas | 0.2 | 40.00 |
| 2/10 | Rcpt & rev. Douglas email | 0.2 | NC |
| | Rev & reply to Brenner email | 0.2 | 40.00 |
| 2/11 | Hearing: Status Conf | 3.0 | 675.00 |
| | Rcpt Brenner email | 0.2 | NC |
| | Email to Douglas re: Stl terms, bcc client | 0.2 | 40.00 |
| | Email to Douglas conf. resp. date | 0.2 | 40.00 |
| 2/14 | email from & to Douglas | 0.2 | 40.00 |
| | Email from & to Douglas | 0.2 | 40.00 |
| | Email from client | 0.1 | NC |
| 2/15 | Message from Douglas, email to, bcc client | 0.2 | 40.00 |
| | Email from & to Douglas, bcc client | 0.2 | 40.00 |
| 2/21 | Hearing: Status Conf and OSC re: Stl | 3.0 | 675.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| | Search mediators, call IVAMS, email | 1.0 <0.6> | 80.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 2/21 | email from & to client | 0.2 | 40.00 |
| 2/22 | email from & to client | 0.1 | 20.00 |
|      | Email from & to Brenner, Breneman, bcc client | 0.1 | 20.00 |
|      | Emails from & to Brenner, Breneman, bcc client | 0.2 | 40.00 |
|      | Email from Breneman, reply to all re: brief | 0.4 | 80.00 |
| 2/24 | email from Breneman, reply, bcc client | 0.2 | 40.00 |
| 2/25 | Email from Brenner, reply, bcc client | 0.2 | 40.00 |
| 2/26 | Revise Answer | 0.4 | 90.00 |
|      | "Final" answer, convert to PDF | 0.2 | NC |
|      | Attempted electronic filing, problem due to Consolidation/case no | 0.2 | NC |
|      | Calls (8) to all Court numbers, call to Brenner | 0.4 | NC |
|      | Conf w/ Brenner | 0.2 | NC |
| 2/27 | Meesages to elec filing, clerks office, etc. | 0.2 | NC |
|      | Rev. all filing procedures | 0.4 | NC |
|      | Conf w/ Elec filing | 0.2 | 40.00 |
|      | Email from Breneman, conf w/, reply, bcc client, Email from Brenner, fax from Breneman | 0.4 | 80.00 |
|      | Electronically file answer, rev. & save conf. | 0.2 | 40.00 |
|      | Service copy, blue back, for Court | 0.1 | 20.00 |
|      | Email from & to Brenner, cc Breneman, bcc client | 0.2 | 40.00 |
| 2/28 | Conf w/Brenner | 0.2 | 40.00 |
|      | Personally deliver cc of Answer | 0.2 | 40.00 |
| 2/29 | email from & to Brenner, cc Breneman, bcc client | 0.2 | 40.00 |
|      | Rcpt & rev email, revised ltr, reply | 0.1 | 20.00 |

TOTAL FEES THIS STATEMENT      3,200.00

FEBRUARY COSTS ADVANCED
  Parking (2/11 Status Conf)      13.20
  Parking (2/21 OSC & Stat. Conf)    13.20
  Parking (2/28 – Answer to drop box)   2.00

TOTAL DUE – PLEASE PAY      **3,228.40**

| | **STATEMENT** |
|---|---|
| Jacqueline Morovati | Matter: <u>General Biz, Lit.</u> |
| Frank Jimenez | Rate:$200 biz, 225hr lit @0.2 |
| | For Period Ending: 3/31/08 |

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 3/5 | Rev. email chain – Brenner, Douglas, attachment | 0.2 | 40.00 |
| 3/10 | Rev. email chain, reply | 0.2 | 40.00 |
| | email from Brenner, reply, reply | 0.2 | 40.00 |
| | Email from Douglas, reply | 0.2 | 40.00 |
| | Rcpt & rev. Brenner, Douglas emails | 0.2 | 40.00 |
| 3/11 | email from Douglas, reply to all | 0.2 | 40.00 |
| | Email from Douglas, reply to all | 0.2 | 40.00 |
| | Email from Douglas, reply to all | 0.2 | 40.00 |
| | Email from Bill, reply, cc Brenner | 0.2 | 40.00 |
| | Email from & to client | 0.2 | NC |
| | Emails from & to Brenner, Breneman | 0.2 | 40.00 |
| 3/12 | Rcpt & rev. email chains, calls to Brenner and Breneman, detail messages, | 0.3 | 60.00 |
| | Email from client | 0.2 | NC |
| | Conf w/Brenner & Breneman | 0.4 | 80.00 |
| | Emails to client (3), fwds of chain, w/comment | 0.2 | 40.00 |
| 3/14 | email from & to client | 0.2 | NC |
| | Rcpt & rev. email from Breneman | 0.1 | 20.00 |
| | Email to defendants | 0.1 | 20.00 |
| | Email from & to client | 0.2 | 40.00 |
| | Call from Brenner office | 0.2 | NC |
| 3/16 | Rev. Motion, depo transcript | 1.0 | 225.00 |
| 3/17 | Email from & to client | 0.2 | 40.00 |
| | Draft Rule 11 ltr | 0.5 | 100.00 |
| | Draft Rule 26f letter | 0.2 | 40.00 |
| | Draft Mediation ltr. | 0.2 | 40.00 |
| | Draft "give me pleadings" ltr. | 0.2 | 40.00 |
| | Email to counsel | 0.2 | 40.00 |
| | Email from client | 0.2 | NC |
| | Detailed message from Breneman | 0.1 | 20.00 |
| | Fax & mail all correspondence | 0.2 | NC |
| 3/18 | email from & to Douglas, search Hermann | 0.2 | 40.00 |
| 3/19 | email from & to Douglas, fax to Hermann | 0.2 | 40.00 |
| | Emails from Douglas, Hermann | 0.2 | 40.00 |
| 3/20 | Rcpt & rev. Douglas email & attachment | 0.2 | 40.00 |
| 3/23 | Rcpt & rev. email, exhibits, reply | 0.3 | 60.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 3/24 | email from & to Brenner | 0.1 | 20.00 |
| | Call from Brenner | 0.2 | NC |
| | Rcpt & rev. ex parte, execute, fax back | 0.2 | 40.00 |
| 3/25 | Rcpt & rev. email from Douglas | 0.2 | 40.00 |
| | Email from & to Brenner, reply | 0.2 | 40.00 |
| | Rcpt & rev Court notice & conf, rev & download | | |
| | Ex parte as filed | 0.2 | 40.00 |
| | Emails from Brenner, Breneman, reply | 0.2 | 40.00 |
| 3/27 | Rev. & reply to email, bcc client | 0.2 | 40.00 |
| | Rcpt & rev. Brenner email, Order, reply | 0.2 | 40.00 |
| 3/30 | Rcpt & rev. email from Douglas, fwd to client | 0.2 | 40.00 |
| | Rev Brenner & Breneman emails, reply | 0.2 | 40.00 |
| | Rev. Brenner email, reply, email Douglas | 0.2 | 40.00 |
| 3/31 | Rev. email chain between Douglas & Brenner | 0.2 | 40.00 |
| | Rev. email from Brenner | 0.1 | 20.00 |
| | Rev. email from Brenner | 0.1 | 20.00 |

TOTAL FEES THIS STATEMENT **1,945.00**

DOUGLAS A. FRYMER

Attorney

4981 Irwindale Avenue, Suite 100

Irwindale, California 91706

(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Jacqueline Morovati          Matter: <u>Amity.</u>

Frank Jimenez                Rate:$200 biz, 225hr lit @0.2

For Period Ending: 4/30/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 4/2 | email to Brenner, Breneman, bcc client | 0.2 | 40.00 |
|  | Email from & to client | 0.2 | 40.00 |
| 4/7 | email from client | 0.2 | NC |
|  | Fax from Douglas, reply by fax | 0.2 | 40.00 |
| 4/14 | Rev Douglas fax, reply, cc all | 0.2 | 40.00 |
|  | Rcpt 2d copy by email | 0.2 | NC |
|  | Rev Douglas fax, rev. calendar, dates, reply, Cc all | 0.2 | 40.00 |
|  | Rcpt 2nd copy by email | 0.2 | NC |
|  | Rev. Douglas fax, research mediators, reply, Cc all | 0.3 | 60.00 |
|  | Rcpt 2nd copy by email | 0.2 | NC |
|  | Rev. Douglas fax, reply, cc team, bcc client | 0.2 | 40.00 |
|  | Rcpt 2d copy by email | 0.2 | NC |
|  | Rcpt & rev. Douglas, Brenner emails, reply | 0.2 | 40.00 |
|  | Email from client | 0.1 | NC |
|  | Email from Breneman, reply to all | 0.2 | 40.00 |
|  | Rev. Douglas email & attached joint motion, Email to Brenner, Breneman | 0.3 | 60.00 |
|  | Email from Douglas, email to Brenner, Breneman | 0.2 | 40.00 |
| 4/16 | email from Brenner | 0.1 | 20.00 |
|  | Email from & to Brenner | 0.1 | 20.00 |
|  | Conf call | 0.5 | 100.00 |
|  | Email to Douglas, cc team | 0.1 | 20.00 |
|  | Email to Douglas, cc team | 0.2 | 40.00 |
|  | Rev. File, email to Douglas, cc | 0.1 | 20.00 |
|  | Rev. File, email to Douglas, cc | 0.1 | 20.00 |
|  | Email from Douglas | 0.1 | 20.00 |
|  | Email from Douglas | 0.1 | 20.00 |
|  | Rev. file, Dept. procedures, email all | 0.3 | 60.00 |
|  | Rev. Douglas email | 0.1 | 20.00 |
|  | Rev. Douglas email | 0.1 | 20.00 |
| 4/17 | email to Douglas | 0.2 | 40.00 |
|  | Email to Douglas | 0.2 | 40.00 |
|  | Email to Douglas | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 4/17 | email from Douglas, reply to all | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email & attachment, reply | 0.3 | 60.00 |
| | Rev. Douglas email, reply to all | 0.2 | 40.00 |
| | Emails from Douglas, reply | 0.2 | 40.00 |
| | Email from Douglas, reply | 0.2 | 40.00 |
| | Email from & to Douglas, reply to all | 0.1 | 20.00 |
| | Emails from & to Douglas, reply to all | 0.1 | 20.00 |
| | Emails from & to Douglas, reply to all | 0.1 | 20.00 |
| 4/20 | Rcpt & rev Brenner email | 0.1 | 20.00 |
| 4/21 | email to Douglas | 0.1 | 20.00 |
| | Email to Douglas | 0.1 | 20.00 |
| | Emails from & to Douglas | 0.2 | NC |
| | Conf w/adrservices.org | 0.2 | 40.00 |
| | Email from adrservices, fwd to all | 0.2 | 40.00 |
| | Email from Brenner, reply to all | 0.2 | 40.00 |
| 4/23 | email from Brenner, reply to all | 0.1 | 20.00 |
| | Rcpt & rev. brief, revise, reply | 1.0 | 225.00 |
| 4/24 | Rcpt & rev. emails and brief revisions, reply | 1.0 | 200.00 |
| | Conf call | 1.0 | 200.00 |
| 4/25 | rev. brief, research local rules, reply | 0.5 | 100.00 |
| | Messages from & to, conf w/Douglas | 0.4 | 80.00 |
| 4/28 | email to all re: Mediation | 0.2 | NC |
| | Rcpt Brenner email | 0.1 | 20.00 |
| | Rcpt & rev. filed Evid. Hrg. Brf., download | 0.3 | 60.00 |
| 4/29 | email from Shea, reply, cc all counsel | 0.2 | 40.00 |
| 4/30 | email from Douglas, reply, rcpt reply, cc all | 0.2 | 20.00 |

TOTAL FEES THIS STATEMENT                                     **2,445.00**

Morovati, Jimenez

STATEMENT
Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 5/31/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 5/1 | Email from Douglas, rev. attach, reply | 0.3 | 60.00 |
| | Emails from & to client | 0.2 | 40.00 |
| | Email from & to Douglas | 0.2 | 40.00 |
| | Conf w/Douglas | 0.2 | 40.00 |
| | Email from Douglas, fwd to client | 0.2 | 40.00 |
| 5/2 | Rcpt & rev. Subpoenas | 0.2 | 40.00 |
| | Email from client, revise and send as email to Douglas | 0.2 | 40.00 |
| | Email from client | 0.2 | NC |
| 5/5 | Rev. Opp & exhibits, print & save | 0.4 | 80.00 |
| | Rev. Brenner email | 0.1 | 20.00 |
| | Rev. Douglas email, email to Shea | 0.2 | 40.00 |
| | Email from Shea, email to all | 0.2 | 40.00 |
| 5/6 | email from & to Breneman, cc Brenner | 0.2 | 40.00 |
| | Emails from & to client | 0.2 | 40.00 |
| | Email to Douglas | 0.1 | 20.00 |
| | Emails from & to client | 0.2 | NC |
| | Conf w/Brenner & Breneman re: reply brief | 0.2 | 40.00 |
| 5/7 | Rcpt, rev. & reply to email chain | 0.2 | 40.00 |
| | Email from client | 0.2 | NC |
| | Email from & to Douglas, cc all | 0.1 | 20.00 |
| | Emails from all re: mediation | 0.2 | 40.00 |
| 5/8 | Rev. email chains re: timing of mediation | 0.2 | 40.00 |
| | Email from Breneman | 0.2 | NC |
| 5/9 | email from Brenner, rev. & save Reply Brief, reply to all | 0.3 | 60.00 |
| 5/12 | Rcpt & rev. Brenner email | 0.2 | NC |
| | Rev. & reply to Douglas email, cc all | 0.2 | 40.00 |
| | Rev. Notice of filing, rev & download filed reply | 0.2 | 40.00 |
| | Rev. email chain re: mediation | 0.1 | 20.00 |
| | Rev. email chain re: scheduling dispositive motions | 0.2 | 20.00 |
| 5/13 | emails from & to Douglas, cc team | 0.2 | 40.00 |
| | Rcpt & rev. Douglas emails | 0.2 | 40.00 |
| | Rcpt & rev. Ntc of Erratum | 0.1 | 20.00 |
| | Rcpt & rev. ADR services Notice | 0.1 | 20.00 |
| 5/15 | Prep for Evid. Hearing, Hearing, etc. | 11.0 <3.0> | 1,800.00 |

| Date | Description | Time | | Amount |
|------|-------------|------|---|--------|
| 5/16 | Rev. email chain between Douglas, Brenner | 0.2 | | 40.00 |
| | Rev. Douglas email, attachments | 0.2 | | 40.00 |
| | Rev. ADR confirm, fwd to client | 0.2 | | 40.00 |
| | Email to Brenner, Breneman | 0.2 | | NC |
| | Message to Brenner, call to Brenner | 0.2 | | 40.00 |
| | Message to Breneman, conf w/Breneman | 0.2 | | 40.00 |
| | Rcpt & rev. Court's Minute Order | 0.1 | | 20.00 |
| | Evid. Hrg: Part II | 6.0 | <2.0> | 900.00 |
| 5/19 | Rcpt & rev. notice & minute Order | 0.1 | | 20.00 |
| 5/20 | Rcpt & rev. Clerk's Notice re: Transcript | 0.2 | | NC |
| 5/22 | email from Breneman, reply | 0.2 | | 40.00 |
| | Email from Brenner, reply | 0.1 | | 20.00 |
| 5/26 | Scan ADR doc, email to client | 0.2 | | 40.00 |
| | Rcpt & rev. Brenner email | 0.2 | | NC |
| 5/27 | email from & to client | 0.2 | | 40.00 |
| 5/28 | Rev. email, mediation brief, reply | 0.3 | | 60.00 |
| | Rev. email chain to & from Court reporter | 0.2 | | NC |
| 5/29 | Mediation | 8.0 | <2.0> | 1,200.00 |
| 5/30-31 | Rcpt & rev. Douglas, Brenner emails, reply | 0.2 | | 40.00 |
| 5/31 | Rcpt & rev. email (transcripts) fwd to client | 0.2 | | 40.00 |

TOTAL FEES THIS STATEMENT                          5,480.00


MAY COSTS ADVANCED:

    Parking (5/15)                                     13.20

    Parking (5/16)                                     13.20

    Parking (5/29)                                     10.00

TOTAL FEES THIS STATEMENT                          **5,516.40**

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 6/30/08

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 6/3 | email from client | 0.2 | NC |
| | Emails from Douglas, Brenner, Reply to all | 0.2 | 40.00 |
| | Rcpt ADR Stmt, fax to Brenner, cc client | 0.2 | 40.00 |
| 6/4 | Email from Douglas, reply to all | 0.2 | 40.00 |
| 6/5 | Rev. Brenner email, rev. Draft findings of fact and Conclusiosn, reply | 0.4 | 80.00 |
| | Email from & to Douglas | 0.1 | 20.00 |
| | Rcpt & rev. Filing confirmation | 0.1 | 20.00 |
| 6/6 | email from Brenner, rev. attachment re: transcript | 0.2 | 40.00 |
| 6/9 | Rev. Douglas email, Amity Findings & Concl | 0.2 | 40.00 |
| 6/10 | Rev. Brenner, Breneman emails, reply | 0.2 | 40.00 |
| 6/12 | Rcpt email from Breneman, reply | 0.2 | NC |
| 6/20 | Fax from ADR, comment & fax to Brenner | 0.2 | NC |
| 6/27 | Rev. Douglas email | 0.1 | 20.00 |
| | Rev. & reply to Douglas email re: discovery | 0.2 | 40.00 |
| | Rev. Douglas email, Brenner reply, reply | 0.2 | 40.00 |
| | Emails from & to Douglas | 0.2 | 40.00 |
| | Email between Douglas, Brenner | 0.1 | 20.00 |
| 6/29 | Rcpt & rev. email chain between Douglas & Brenner, fwd & add to prior email | 0.2 | 40.00 |
| 6/30 | Post Mediation Status Conference | 3.0 | 675.00 |
| | Rcpt & rev. Douglas emails | 0.1 | 20.00 |
| | Email from Douglas, rev. prot. Order, reply | 0.4 | 80.00 |
| | Email from & to Douglas | 0.2 | 40.00 |
| | Emails from Douglas, rev. Amity docs (274) | 0.5 | 100.00 |

TOTAL FEES THIS STATEMENT                          1,475.00

JUNE COSTS ADVANCED
    Parking (6/30)                          13.20

TOTAL DUE- PLEASE PAY                          **1,488.20**

**DOUGLAS A. FRYMER**
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 7/31/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 7/1 | email chain between Douglas, Brenner | 0.1 | 20.00 |
| | Emails from, to, from client | 0.2 | 40.00 |
| 7/2 | Rcpt & rev. Minute Order, fwd to client | 0.1 | 20.00 |
| 7/9 | email from & to Douglas, cc team | 0.2 | NC |
| | Email from Douglas, rev. Prop. Prot. Ord., Reply, cc all | 0.3 | 60.00 |
| | Email from & to Douglas, cc team | 0.2 | NC |
| 7/10 | email from Douglas, rev. Stip, reply, cc all | 0.5 | 100.00 |
| 7/11 | email from Douglas, save, reply | 0.2 | 40.00 |
| | Rev. email from Douglas, court elec. Conf Save filed documents | 0.2 | 40.00 |
| 7/24 | Rcpt & rev. conf of filing, rev. filed Prot. Ord. | 0.2 | 40.00 |
| 7/28 | Status Conf re: Findings of Fact | 3.0 | 675.00 |
| | Email to all | 0.2 | 40.00 |
| | Email from Douglas, fwd to all | 0.2 | 40.00 |
| | Emails from & to all, reply, reply to Douglas | 0.2 | 40.00 |
| | emails from Douglas | 0.2 | 40.00 |
| 7/29 | email from Brenner, reply | 0.2 | 40.00 |
| | Emails from Breneman, Brenner, reply | 0.2 | 40.00 |
| | Rcpt & rev. minute order, save, Brenner email, Reply | 0.2 | 40.00 |
| 7/30 | Rev. & reply to email | 0.2 | 40.00 |
| | Rev. & reply to emails | 0.2 | 40.00 |
| 7/31 | email from & to Brenner, all | 0.2 | NC |

TOTAL FEES JULY 2008                                         1,345.00

JULY COSTS ADVANCED
     Parking (7/28)                                               13.20

TOTAL DUE- PLEASE PAY                                   **1,358.20**

## DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 8/31/08 _

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 8/6 | email to defendants | 0.2 | 40.00 |
| 8/7 | email from & to Brenner | 0.2 | 40.00 |
| 8/8 | email from Douglas, rev. Motion, save all | 0.3 | 60.00 |
| 8/10 | Email from Brenner, print motion, reply | 0.2 | 40.00 |
| 8/11 | Status Conf, check in, calls to Brenner, email | 0.5 | 100.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| 8/12 | emails from & to Douglas, reply | 0.2 | 40.00 |
| | Rcpt & rev. Minute Order, Calendar, fwd to client w/cover | 0.2 | 40.00 |
| | Emails from & to Douglas, cc all | 0.2 | 40.00 |
| | Email from & to Douglas, cc all | 0.2 | 40.00 |
| | Email from Douglas, reply | 0.1 | 20.00 |
| | Email from & to Douglas, cc all | 0.2 | 40.00 |
| | Emails from & to Douglas (4x) | 0.2 | 40.00 |
| | Email from & to client | 0.2 | NC |
| 8/14 | email to client | 0.2 | NC |
| | Email from client | 0.1 | 20.00 |
| | Email to Douglas, cc all | 0.1 | 20.00 |
| | Email from Douglas, reply, cc all | 0.2 | 40.00 |
| 8/15 | Rcpt & rev. email chain re: depo | 0.2 | 40.00 |
| 8/30 | Rev. ADR ltr, complete questionnaire, fax | 0.2 | NC |
| | Rcpt & rev. email, motion | 0.4 | 80.00 |

TOTAL FEES AUGUST 2008        780.00

AUGUST 2008 COSTS ADVANCED
    Parking        4.50


TOTAL DUE- PLEASE PAY        **784.50**

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 9/30/08

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 9/2 | email to Douglas | 0.2 | 40.00 |
| | Emails from & to Douglas, cc all | 0.2 | 40.00 |
| 9/3 | Rcpt & rev. Opp to Motion to correct | 0.4 | 80.00 |
| 9/4 | email from & to Douglas, cc all | 0.2 | NC |
| 9/5 | email from Douglas, reply, cc all | 0.2 | 40.00 |
| | Email from Douglas | 0.2 | 40.00 |
| | Email from Douglas | 0.1 | 20.00 |
| | Rev. email chain | 0.2 | 40.00 |
| | Email from & to client | 0.2 | 40.00 |
| | Email from & to Brenner | 0.2 | 40.00 |
| | Emails from & to Brenner, rev. file | 0.2 | 40.00 |
| | Emails from & to client | 0.2 | NC |
| 9/8 | Rcpt & rev. emails from Brenner, Breneman | 0.2 | 40.00 |
| | Rcpt & rev. Douglas, Brenner emails, Positive Technologies case | 0.2 | 40.00 |
| | Email defs re: disc. cut-off | 0.2 | 40.00 |
| 9/9 | Email from Breneman, reply to defs | 0.2 | 40.00 |
| | emails between Brenner, Douglas | 0.2 | 40.00 |
| | email from Breneman | 0.1 | 20.00 |
| | email from Breneman to Douglas | 0.1 | 20.00 |
| | Message from Douglas, email & reply | 0.2 | 40.00 |
| | Email to Douglas | 0.2 | 40.00 |
| 9/10 | Rcpt & rev. emails between Douglas & Breneman | 0.2 | 40.00 |
| 9/11 | Rcpt. & rev. email chain | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email, attachments (Minute Order and defendants' Opp – 25 pp.) | 0.4 | 80.00 |
| | Rcpt & rev. Douglas email, attachments, Notice Re: Live Testimony at 256 hrg | 0.3 | 60.00 |
| | Email from Brenner, fwd | 0.2 | 40.00 |
| | Rev. Brenner email, attachment | 0.2 | 40.00 |
| 9/13 | Rev. Amity Reply on Motion to Correct | 0.4 | 80.00 |
| 9/15 | Rcpt, rev & reply to emails | 0.2 | 40.00 |
| | Rcpt & rev. Breneman email | 0.1 | 20.00 |
| 9/16 | Rcpt & rev. Court conf, Brenner email, download & rev. Opp & exhs. | 0.4 | 80.00 |
| | Rcpt & rev. Amity's Mot. for Summ. Jdmt | 0.5 | 100.00 |
| 9/17 | email from & to Breneman | 0.2 | 40.00 |
| | Email from & to Brenner | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 9/18 | Rev. & reply to email chain | 0.2 | 40.00 |
|  | Rcpt. & rev. Douglas email | 0.2 | 40.00 |
|  | Call, Msg, rev. emails (2) from, Douglas | 0.2 | 40.00 |
|  | Message from client | 0.2 | NC |
|  | Msg from, call to Brenner asst | 0.1 | 20.00 |
|  | Email to all re dates | 0.1 | 20.00 |
|  | Rcpt. & rev. Minute Order, fwd to client | 0.2 | 40.00 |
| 9/19 | email from Brenner, reply to defs | 0.2 | 40.00 |
| 9/22 | email from Brenner, reply to all | 0.2 | 40.00 |
| 9/23 | Rev. Brenner email, reply | 0.2 | NC |

TOTAL FEES SEPTEMBER 2008        1,720.00

TOTAL DUE- PLEASE PAY        **1,720.00**

**DOUGLAS A. FRYMER**
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 10/31/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 10/1 | email from Breneman | 0.1 | 20.00 |
| 10/6 | Rev. Initial disclosures | 0.2 | 40.00 |
|  | Rev 1st Am. Init. Discl, email all | 0.2 | 40.00 |
| 10/16 | emails from & to Brenner, Breneman | 0.2 | 40.00 |
| 10/17 | email to Brenner, Breneman | 0.2 | NC |
| 10/21 | Rcpt & rev. Douglas emails, MSJ rpy & exhs | 0.4 | 80.00 |
| 10/23 | Message from Brenner, Breneman, email reply | 0.2 | 40.00 |
| 10/24 | Calls from & to client | 0.2 | NC |
| 10/26 | Rev. email chain between Douglas, Brenner | 0.2 | 40.00 |
|  | Rev. email chain, reply | 0.2 | 40.00 |
|  | Rev. emails, reply | 0.1 | 20.00 |
|  | Rcpt & rev. Douglas email & plaintiff's response To Objection to reply | 0.2 | 40.00 |
|  | Rcpt & rev email & exhibit | 0.2 | 40.00 |
|  | Rcpt & rev. email & attached letters | 0.2 | 40.00 |
|  | Rcpt & rev Douglas email & Activity notice | 0.2 | 40.00 |
| 10/27 | Hearing on Amity 256 & MSJ | 3.5 <1.5> | 450.00 |
| 10/28 | email from & to client | 0.2 | NC |
|  | Rcpt & rev. Court Minute Order | 0.2 | 40.00 |
| 10/29 | emails from & to client | 0.2 | 40.00 |
| 10/30-31 | emails from & to client | 0.2 | NC |

TOTAL FEES OCTOBER 2008                                          1,050.00

OCTOBER COSTS ADVANCED
    Parking                                          13.20

TOTAL DUE- PLEASE PAY                                          **1,063.20**

DOUGLAS A. FRYMER
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 11/30/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------------------------------------|------|--------|
| 11/3 | Rev. File to prep for Hrg. | 0.2 | NC |
|      | Call to Brenner | 0.2 | NC |
|      | Hearing (Telephonic): Setting Markman | 0.2 | 45.00 |
|      | email from & to client | 0.2 | 40.00 |
|      | F/up call to Brenner | 0.2 | 40.00 |
|      | Msgs from & to Douglas | 0.1 | 20.00 |
| 11/4 | Rcpt & rev. Minute Order | 0.1 | 20.00 |
| 11/5 | Conf w/, email from, Fred | 0.2 | 40.00 |
| 11/10 | emails to, from, to Douglas | 0.2 | 40.00 |
|       | Email from & to client | 0.2 | NC |
|       | Conf w/client | 0.2 | NC |
| 11/13 | email to Douglas | 0.1 | 20.00 |
| 11/14 | emails from & to Douglas | 0.1 | 20.00 |
| 11/26 | emails from & to defs | 0.2 | 40.00 |
|       | Email from Brenner re: change of hrg. date, | | |
|       | Reply to all | 0.2 | 40.00 |
|       | Emails from & to defs | 0.2 | 40.00 |

TOTAL FEES NOVEMBER                                    406.00


TOTAL DUE- PLEASE PAY                                  **406.00**

### DOUGLAS A. FRYMER
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$200 biz, 225hr lit @0.2
For Period Ending: 12/31/08

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 12/2 | emails from & to Brenner, Douglas | 0.2 | 40.00 |
| 12/8 | Rev. emails, reply | 0.2 | 40.00 |
| 12/9 | Rcpt & rev. email chain, calendar | 0.2 | 40.00 |
| 12/10 | Rcpt Court email & minute order, print & save | 0.2 | 40.00 |
| | Emails from & to Brenner | 0.2 | 40.00 |
| | Email from Breneman, rev corresponding prior | | |
| | Orders, Reply to email | 0.3 | 60.00 |
| | | | |
| | TOTAL FEES DECEMBER 2008 | | 260.00 |
| | | | |
| | TOTAL DUE- PLEASE PAY | | **200.00** |

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$225hr lit @0.2
<u>For Period Ending: 1/31/09</u>

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 1/19 | email from Douglas | 0.2 | NC |
| 1/29 | Msg to Court clerk | 0.1 | 22.50 |
| | Msg to Brenner | 0.1 | 22.50 |
| | Msg to Breneman | 0.1 | 22.50 |
| | Emails to & from Douglas, cc defs | 0.2 | 45.00 |
| | Emails from & to Douglas, cc defs | 0.2 | 45.00 |
| | Call to Brenner | 0.2 | NC |
| 1/30 | Call to Breneman (no answer) | 0.2 | NC |
| | Msg to Brenner | 0.2 | NC |
| | Rcpt & rev. email chain between Brenner & Douglas re: Market Quest add party | 0.2 | 40.00 |
| | Rcpt & rev. email | 0.2 | NC |
| | Rcpt & rev. email | 0.2 | 45.00 |
| | Rcpt & rev. email, draft Disputed Constructions | 0.4 | 90.00 |
| | Rcpt & rev. email, fwd to client | 0.2 | 45.00 |

TOTAL FEES JANUARY 2009                            377.50


TOTAL DUE- PLEASE PAY                            **377.50**

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate:$225hr lit @0.2
For Period Ending: 2/28/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 2/2 | Rcpt & rev. Minute Order re: Claims Constr. | 0.2 | 40.00 |
| | Email from Brenner | 0.2 | NC |
| 2/3 | emails from & to Douglas | 0.2 | 40.00 |
| | Emails from & to Douglas | 0.2 | 40.00 |
| | Email from Douglas, fwd | 0.1 | 20.00 |
| | Email from Douglas, reply | 0.2 | 40.00 |
| 2/5 | Rcpt & rev. email chain | 0.1 | 20.00 |
| 2/6 | emails from Douglas, rev. Supp. brief | 0.3 | 60.00 |
| 2/10 | Rcpt & rev. Douglas email | 0.1 | 20.00 |
| 2/11 | Rcpt & rev. Douglas email | 0.1 | 20.00 |
| | Rcpt & rev. email chain Brenner doc, Amity & Market Quest joint statement of disputed claims | 0.4 | 80.00 |
| 2/12 | Rcpt & rev. email chain for jointly filed doc | 0.2 | 40.00 |
| | Rcpt & rev. Oroumieh ltr, scan, email to Douglas, cc other defense counsel, bcc client | 0.2 | 40.00 |
| | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Emails from & to Douglas | 0.2 | 40.00 |
| 2/13 | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Rcpt & rev. Court conf., emails re: filed Joint Claim Constr, rev. document | 0.4 | 80.00 |
| | Rev. Douglas email to Breneman | 0.2 | 40.00 |
| | Email chain between Douglas & Brenner, rev. Proposed Rule 26 Report | 0.2 | 40.00 |
| 2/17 | email from Douglas, rev. Supp brief | 0.3 | 60.00 |
| | Email from Douglas | 0.1 | 20.00 |
| 2/18 | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Email from Douglas, reply | 0.2 | 40.00 |
| 2/19 | email from Douglas, rev. attached, save "Statement re: JCCC" & exhs, reply to co-def | 0.4 | 80.00 |
| 2/20 | Rcpt, rev., & reply to Brenner email | 0.2 | 40.00 |
| | Rcpt & rev. email from Brenner, reply | 0.2 | 40.00 |
| | Rcpt & rev Court email & Minute Order | 0.2 | 40.00 |
| 2/22 | Call to Brenner | 0.2 | NC |
| 2/23 | Conf w/Brenner | 0.3 | NC |
| | Rev. Brenner email | 0.2 | 40.00 |
| 2/24 | email to & from Brenner, cc Breneman | 0.1 | 20.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 2/25 | Msgs from & to Brenner | 0.2 | NC |
|      | Conf w/client | 0.2 | 40.00 |
|      | Emails from & to Douglas | 0.2 | 40.00 |
|      | Rev. Douglas email to Brenner | 0.1 | 20.00 |
|      | Msg to, call back from, Court Clerk | 0.2 | NC |
|      | Email to Brenner | 0.2 | 40.00 |
|      | Email from & to Brenner | 0.2 | 40.00 |
|      | Email from & to Douglas, cc defs | 0.2 | 40.00 |
| 2/26 | Msgs to Brenner | 0.2 | NC |
|      | Rev. Douglas email | 0.2 | NC |
| 2/27 | Msgs to, conf. w/, Brenner | 0.2 | NC |
|      | Rev. email chain – Brenner & Douglas | 0.2 | NC |
|      | Email from Douglas | 0.2 | NC |

TOTAL FEES FEBRUARY 2009                                    1,420.00

FEBRUARY COSTS
      Parking                                          2.50

TOTAL DUE- PLEASE PAY                                   **1,422.50**

Morovati, Jimenez

**STATEMENT**
Matter: <u>General Biz, Lit.</u>
Rate: $200/hr lit @0.2
For Period Ending: 3/31/09

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 3/2 | Rev. Douglas email re: Harris amendment, rev. Attached application | 0.3 | 60.00 |
| | Rcpt & rev. Breneman email | 0.1 | 20.00 |
| | Email from Brenner, call to | 0.2 | 40.00 |
| | Rev. Brenner emails | 0.2 | NC |
| 3/3 | Rcpt & rev. Douglas resp to Breneman, email | 0.2 | NC |
| 3/4 | Rcpt & rev email chain between Douglas & Breneman re: check Patent, USPTO, etc. | 0.2 | 40.00 |
| | Rcpt & rev. email chains re: meet & confer | 0.2 | 40.00 |
| | Rev. email & attachment, fwd to all | 0.2 | 40.00 |
| | Rev. email & attachment, fwd to all | 0.2 | 40.00 |
| | Rev. email & attachment, fwd to all | 0.2 | 40.00 |
| | Rev. email, fwd to client | 0.1 | 20.00 |
| | Rev. client's responses | 0.2 | 40.00 |
| 3/5 | Ethics letter & email letter to Douglas, cc all | 0.5 | 100.00 |
| | Rcpt & rev. Douglas "meet & confer" emails | 0.2 | NC |
| | Call from Breneman | 0.2 | NC |
| | Call from client | 0.2 | NC |
| | Email from & to Brenner | 0.2 | NC |
| | Email from Gary, draft meet & conf ltr, "ex parte Ltr.", fax Douglas, reply to email | 0.3 | 60.00 |
| | Draft letter re: Init. Disclosure, fax, cc all | 0.3 | 60.00 |
| | Draft letter re: Morovati testimony, cc all | 0.2 | 40.00 |
| | Draft letter re: supp. Resp, fax email all | 0.2 | 40.00 |
| | Rcpt & rev. Douglas fax, reply, fwd email to all | 0.2 | 40.00 |
| | Rcpt & rev Douglas fax, reply, cc all | 0.2 | 40.00 |
| | Rcpt & rev. Douglas ltr (2x), fwd to all | 0.2 | 40.00 |
| | Rpct & rev. client email | 0.1 | NC |
| | Rcpt & rev. Douglas email, fwd | 0.1 | 20.00 |
| | Rcpt & rev. Douglas email, fwd | 0.1 | 20.00 |
| | Rcpt & rev. Douglas email, fwd | 0.1 | 20.00 |
| | Rcpt & rev. Douglas email, fwd | 0.1 | 20.00 |
| | Msg to Brenner | 0.2 | NC |
| | Conf w/Douglas | 0.2 | 40.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| 3/6 | Rcpt & rev. email chains re: Scheduling | 0.2 | 40.00 |
| | Emails from client | 0.2 | NC |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 3/6 | Rcpt & rev. Douglas/Breneman email chain | 0.2 | 40.00 |
| | Rev. Amity Opp to Clarification & Ehxs | 1.0 | 200.00 |
| 3/8 | Msg from Brenner | 0.2 | NC |
| 3/9 | Draft Rule 26 Stmt, fwd draft | 1.0 | 200.00 |
| | Rev. Douglas, Breneman chain, reply | 0.2 | 40.00 |
| 3/10 | Conf w/Gary | 0.2 | NC |
| | Rev email chain | 0.2 | 40.00 |
| | Rev. Reply – Clarification, Exh. F | 0.4 | 80.00 |
| | Msg from Douglas | 0.2 | NC |
| | Meet & Confer | 2.5 | 500.00 |
| | Email from Douglas | 0.1 | NC |
| | Call to Court clerk | 0.2 | NC |
| | Msg to Brenner, call from | 0.2 | 40.00 |
| 3/11 | Rev. Motion against Morovati, transcript | 0.5 | 100.00 |
| | Rev. Breneman, Brenner email, reply | 0.2 | 40.00 |
| | Final revision to rule 26 disclosure, serve | 0.2 | 40.00 |
| 3/12 | Prep, Conf w/Brenner, Hearing: Clarification | 3.0 | 600.00 |
| | F/up email to defs | 0.4 | NC |
| 3/13 | email from Breneman, reply to defs | 0.2 | 40.00 |
| 3/18 | Rcpt & rev. email, Minute Order (clarification) | 0.2 | 40.00 |
| 3/19 | email from Breneman, reply, | 0.2 | 40.00 |
| 3/20-22 | emails to, from, to Brenner | 0.2 | NC |
| 3/22 | Rev. email from Douglas, fax to client | 0.2 | 40.00 |
| | Rev. Amity 2nd MSJ & all attachments, exhibits | 0.5 | 100.00 |
| 3/23 | email from client | 0.2 | NC |
| 3/27 | Rev. email chain from Douglas, Brenner, rev. | | |
| | 26f Stmt, reply to defs | 0.3 | 60.00 |
| 3/29 | Rcpt & rev. Breneman proposed email, reply | 0.2 | 40.00 |
| 3/30 | Rcpt & rev. Brenner comment | 0.1 | NC |
| 3/31 | Rcpt & rev. Breneman email, Douglas reply | 0.2 | 40.00 |

TOTAL FEES THIS STATEMENT        3,080.00

MARCH 2009 COSTS
    Parking:             13.20

TOTAL DUE – PLEASE PAY       **3,093.20**

# DOUGLAS A. FRYMER

Attorney

4981 Irwindale Avenue, Suite 100

Irwindale, California 91706

(626) 813-7076  Fax: (626) 813-0399

Morovati, Jimenez

**STATEMENT**

Matter: <u>General Biz. Lit.</u>

Rate: $200/hr lit @0.2

For Period Ending: 4/30/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 4/1 | Rcpt & rev. Douglas, Brenner, Breneman chain | 0.2 | 40.00 |
|  | Emails from Douglas | 0.2 | 40.00 |
|  | Draft letter, email to all, Breneman reply | 0.3 | 60.00 |
| 4/2 | Rcpt faxes – repeatedly – from Douglas | 0.2 | 40.00 |
|  | Fax from Douglas re: meet & confer, reply, cc Brenner | 0.1 | 20.00 |
| 4/5 | Rcpt & rev. Douglas faxes | 0.4 | 80.00 |
|  | Rcpt & rev. Douglas "letter", set up conf | 0.2 | 40.00 |
| 4/6 | "meet & confer" w/Douglas, Brenner, f/up Call w/Brenner | 0.5 | 100.00 |
|  | Email from Douglas, reply to defs | 0.2 | 40.00 |
|  | Draft letter for Douglas confirming mt & cnf | 0.5 | 100.00 |
| 4/7 | Rcpt Douglas email, revise ltr, fwd to all | 0.3 | 60.00 |
|  | Rev. defs comments, revise letter, email all | 0.2 | 40.00 |
|  | Personally send by registered mail | 0.2 | NC |
| 4/8 | Email from & to defs | 0.1 | 20.00 |
| 4/9 | Rcpt & rev. Douglas' 26f filing | 0.2 | 40.00 |
|  | Rev. Douglas 26f declaration | 0.2 | 40.00 |
|  | Rcpt & rev. Breneman fax | 0.2 | NC |
|  | Emails from & to defs | 0.2 | NC |
| 4/12 | Rcpt & rev. Breneman fax, reply | 0.2 | 40.00 |
|  | Rev. Breneman emails | 0.2 | 40.00 |
| 4/13 | Rcpt & rev. defs emails, reply | 0.2 | 40.00 |
|  | Draft Decl, in Opp to Dougasl 26f dec., pull & Rev all exhibits, minutes, notes, emails, email all | 5.0 | 1,000.00 |
|  | Rcpt & rev. Brenner email & attached brief. | 0.2 | 40.00 |
|  | Rev. Brenner brief, email | 0.5 | NC |
|  | Call to Brenner | 0.3 | NC |
| 4/14 | Rev. Breneman corrections, revise dec | 1.0 | 200.00 |
|  | Rev. Douglas Notice | 0.2 | 40.00 |
|  | Rev. Brenner email re: Schedule | 0.2 | 40.00 |
|  | Rev. final MQG Opp to Notice, exhibits | 0.2 | 40.00 |
|  | Rev. Douglas Supplement | 0.2 | 40.00 |
|  | Email to all, Brenner reply | 0.2 | 40.00 |
|  | Rev. Breneman email & attachment | 0.2 | 40.00 |
|  | Breneman email, rev Dec | 0.2 | NC |
|  | Conf w/client, rev. DAF Dec., final | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 4/14 | Electonically file, cc hard copy for Court | 0.2 | 40.00 |
| | Personally file Court copy of 26f Dec | 0.2 | NC |
| | Msg to Brenner | 0.2 | NC |
| 4/16 | Prep for hrg, Status Conf, calls to Brenner | 3.0 | 600.00 |
| | Call to client | 0.2 | NC |
| | Rcpt & rev. fax, conf w/defs | 0.2 | 40.00 |
| | Rcpt & rev. Assoc., Change adding Midgley | 0.2 | 40.00 |
| 4/17 | Rcpt & rev. Brenner email to Douglas | 0.2 | NC |
| | Rcpt & rev. Court email and Order, fwd w/ Comment to defs, client | 0.2 | 40.00 |
| | Emails from & to defs | 0.1 | 20.00 |
| | Rev. email exchange | 0.2 | NC |
| 4/19 | Rev. Brenner emails (2) | 0.2 | NC |
| 4/20 | Rcpt & rev. emails, MSJ, orig & Revised, reply | 0.3 | 60.00 |
| | Msg from, 2 calls w/ Midgley (set up Frank depo) | 0.2 | 40.00 |
| | Msg from Breneman, call back, rev. Rules | 0.2 | 40.00 |
| 4/22 | Rcpt & rev. Douglas email | 0.2 | NC |
| | Rcpt & rev. final Partial MSJ, Sep. Stmt, Exhs, Prop order | 0.5 | 100.00 |
| 4/23 | Rcpt & rev. depo notice, email to client | 0.2 | 40.00 |
| 4/24 | Rcpt & rev. emails, petition to expunge | 0.2 | 40.00 |
| 4/27 | Rcpt & rev. Douglas email | 0.1 | 20.00 |
| 4/29 | Rev. client responses, draft Objections | 2.0 | 400.00 |
| 4/30 | email to client | 0.1 | 20.00 |
| | Emails from & to client | 0.2 | NC |

APRIL 2009 FEES      3,940.00

APRIL 2009 COSTS ADVANCED

| | | |
|---|---|---|
| Registered mail | | 3.21 |
| Parking | | 2.50 |
| Parking | | 13.20 |

**TOTAL DUE – PLEASE PAY**      **3,958.91**

**DOUGLAS A. FRYMER**
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

Morovati, Jimenez

**STATEMENT**
Matter: <u>General Biz. Lit.</u>
Rate: $200/hr lit @0.2
For Period Ending: 5/31/09

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 5/4 | Conf w/Midgley | 0.2 | 40.00 |
| | Msg to, from client, conf call w/clients | 0.5 | 100.00 |
| | Email from & to client | 0.1 | 20.00 |
| 5/5 | Call from Midgley | 0.2 | 40.00 |
| | Email from Brenner, reply | 0.1 | 20.00 |
| | Email from Brenner, rev. opp to Amity 2nd MSJ | 0.2 | 40.00 |
| | Revisions to Objections (add requests), update, Change proof of service, email final | 1.0 | 200.00 |
| 5/6 | Prep for depo (rev. Notice, complaint, objections) | 0.3 | NC |
| | Conf w/clients, depo of Frank, f/up calls to Brenner, Midgley on return | 5.0 <1.0> | 800.00 |
| 5/7 | email to client | 0.2 | 40.00 |
| | Email from & to client | 0.2 | 40.00 |
| 5/8 | Conf w/client | 0.2 | 40.00 |
| | Email to defs, client re: depo exhibits | 0.2 | 40.00 |
| 5/11 | Rev. email & reply | 0.2 | 40.00 |
| | Rev. client email | 0.2 | 40.00 |
| | Rev. & reply to defs emails re: Joinder | 0.2 | 40.00 |
| | Call to Brenner | 0.2 | NC |
| 5/12 | Rcpt & rev. email | 0.1 | 20.00 |
| | Rev final Reply docs, Exhs, etc., save | 0.2 | 40.00 |
| | Rev. Correction, Opp to Mot Strike, exhs, save | 0.2 | 40.00 |
| | Call to Court Reporter - no Stip, transcript? ETA? | 0.2 | 40.00 |
| 5/14 | email from Douglas re: table of contents | 0.1 | 20.00 |
| 5/15 | Rev. Douglas email | 0.1 | 20.00 |
| 5/18 | Hearing: Def's MSJ, Plnt MTS, MSA | 3.0 | 600.00 |
| | Email to client | 0.2 | 40.00 |
| 5/19 | email from & to client | 0.2 | 40.00 |
| | Email from client, rev. attachments | 0.2 | 40.00 |
| 5/20 | Rev. Breneman email, attached Douglas ltr to PTO | 0.2 | 40.00 |
| 5/26 | Rcpt & rev. Minutes, email defs | 0.2 | 40.00 |
| 5/28 | Rcpt & rev. client email | 0.1 | 20.00 |
| | Rev & reply to Breneman email | 0.2 | 40.00 |
| 5/29 | Rcpt & rev. settlement demand, email to team | 0.2 | 40.00 |
| 5/31 | Rcpt & rev client email | 0.2 | NC |
| | Rev. Brenner email, reply to all | 0.2 | NC |

MAY 2009 FEES                                                    2,540.00

COSTS MAY 2009 – Parking (MSJ Hearing)                                    13.20

TOTAL DUE – PLEASE PAY                                               **2,553.20**

**DOUGLAS A. FRYMER**
Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>General Biz, Lit.</u>
Rate: $200/hr lit @0.2
For Period Ending: 6/30/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|------|------|------|
| 6/1 | email from Breneman | 0.1 | 20.00 |
| 6/3 | Calls to & from Clerk (set up 6/11 call) | 0.2 | NC |
| 6/4 | email from & to defs | 0.2 | NC |
| 6/8 | email from client, call to | 0.2 | 40.00 |
| | Emails to all | 0.2 | NC |
| | Email from client | 0.1 | NC |
| 6/9 | email from Brenner, reply | 0.1 | NC |
| 6/10 | Msg to Clerk | 0.2 | NC |
| 6/11 | Email from client, reply | 0.2 | 40.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| 6/12 | emails from & to client | 0.2 | 40.00 |
| 6/14 | Rcpt & rev. Court email, minute order | 0.2 | 40.00 |
| 6/18 | email from Breneman, rev. supp invalidity docs', | | |
| | Reply, cc Brenner | 0.2 | 40.00 |
| | Rev. email & revised discl., invalidity | 0.1 | 20.00 |
| 6/19 | Rev. email & Amity invalidity disc. | 0.2 | 40.00 |
| 6/24 | email from & to client | 0.2 | 40.00 |
| | Further emails from & to client | 0.2 | 40.00 |
| 6/25 | email from & to client | 0.2 | 40.00 |
| 6/26/ | email from & to client | 0.2 | 40.00 |

JUNE 2009 FEES                                       480.00

TOTAL DUE – PLEASE PAY                         **480.00**

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 7/31/09

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 7/7 | Rev email from Breneman | 0.2 | NC |
| | Rev. email from Douglas, attachment, fwd client | 0.2 | 40.00 |
| | Rev. Brenner response | 0.1 | 20.00 |
| 7/8 | email from & to client | 0.2 | 40.00 |
| | Emails to & from Clerk | 0.2 | NC |
| 7/9 | Conf w/Brenner | 0.1 | 20.00 |
| | Emails from & to client | 0.1 | 20.00 |
| | Email to Brenner | 0.2 | NC |
| 7/10 | Rcpt. & rev. Court email, minutes, Tentative | 0.2 | 40.00 |
| 7/13 | Rev. file, email to client | 0.2 | 40.00 |
| | Email from & to client | 0.2 | 40.00 |
| 7/14 | email to Court, cc, reply from Brenner, client | 0.2 | NC |
| 7/15 | emails from & to Court Clerk | 0.2 | NC |
| 7/16 | Rev. Minute Order, email to defs | 0.2 | 40.00 |
| 7/20 | Rev. Court email, Minute Order | 0.2 | 40.00 |
| 7/21 | Rev. Douglas email, email to team | 0.2 | 40.00 |
| | Rev. email chain w/all | 0.2 | 40.00 |
| 7/22 | Rev email chain, reply to defs | 0.2 | 40.00 |
| | Rev Gary email, disc. resp. | 0.2 | 40.00 |
| 7/23 | email to Brenner, call from,  rev. Local Rules, Court standing Order | 0.3 | 60.00 |
| | Rev. email chain – Brenner & Douglas | 0.2 | NC |
| | Rcpt & rev. Brenner email | 0.2 | 40.00 |
| | Rev. client email | 0.2 | 40.00 |
| 7/24 | Conf w/client | 0.2 | 40.00 |
| | Conf w/client | 0.2 | 40.00 |
| | Rule 16 Meet & confer, calls to client (2), Brenner | 5.0  <1.0> | 800.00 |
| 7/28 | Call to Brenner – status re: mtg? Other? | 0.2 | NC |
| 7/29 | Rcpt & rev. Amity App for Prelim. Inj, Oroumieh Decl, exhs, proposed order, save | 0.3 | 60.00 |
| 7/30 | Conf w/Brenner | 0.4 | 80.00 |
| 7/31 | Rcpt & rev. emails | 0.2 | 40.00 |

JULY 2009 FEES                                              1,660.00

JULY 2009 COSTS (Parking)                                      13.20

TOTAL DUE – PLEASE PAY                                   **1,673.20**

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 100
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 8/31/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 8/3 | Email from Midgley, reply to defs | 0.2 | 40.00 |
|  | Email from Brenner, rev MQG supp resp, reply | 0.2 | 40.00 |
| 8/4 | Rev. Brenner email & letters | 0.2 | 40.00 |
|  | Rev. Midgley email | 0.2 | 40.00 |
|  | Rev. Midgley email | 0.2 | 40.00 |
|  | Rcpt & rev. Jury Instr. Email | 0.2 | 40.00 |
| 8/5 | Conf w/Brener | 0.2 | 40.00 |
|  | Rcpt & rev. email | 0.2 | 40.00 |
|  | Email from Brenner, rev. Prep list, reply | 0.2 | 40.00 |
| 8/6 | Rcpt & rev. Brenner email | 0.1 | 20.00 |
|  | Rev. Midgley email | 0.2 | 40.00 |
|  | Rev. Midgley email | 0.1 | 20.00 |
|  | Rev. Midgley email | 0.1 | 20.00 |
| 8/9 | Rcpt & rev. email chain | 0.2 | 40.00 |
|  | Rcpt & rev. email chain | 0.2 | 40.00 |
| 8/10 | Rcpt & rev. email chain, exp. Designation | 0.4 | 80.00 |
| 8/12 | Rev. Douglas email, exhibits | 0.2 | 40.00 |
|  | Rev. Douglas email, Exhib. | 0.2 | 40.00 |
|  | Rev. Douglas email re: bounced attempt | 0.2 | NC |
|  | Rev. Douglas email, exhs, (early corresp). | 0.2 | 40.00 |
|  | Rev. Douglas email (cancellation PTO) | 0.2 | 40.00 |
|  | Rev. Douglas doc's thru Cox | 0.4 | 80.00 |
|  | Rev. Douglas email, exhs (re: TM) | 0.2 | 40.00 |
|  | Rev. Midgley email | 0.2 | 40.00 |
| 8/13 | Msg from Midgley | 0.2 | 40.00 |
|  | Email to defs | 0.2 | 40.00 |
|  | Rcpt & rev. Douglas email (& 350 Patent) | 0.1 | 20.00 |
|  | Rcpt & rev. email, draft motion, exhs, reply | 0.2 | 40.00 |
|  | Rev. Douglas email, exhs (Groth) | 0.2 | 40.00 |
|  | Rev. Douglas email, exhs (Assignment) | 0.2 | 40.00 |
|  | Rev. Douglas email, exhs (correct inventorship, Opp, and Pet. to Expunge) | 0.2 | 40.00 |
|  | Rev. Douglas email, exhs (Pet to Expunge, correct inventorship, and Allowance ) | 0.2 | 40.00 |
|  | Rev. & revise motion in limine | 0.5 | 100.00 |
|  | Email from Brenner, rev. exh. List, reply | 0.2 | 40.00 |
|  | Conf w/Midgley | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 8/13 | Rev. Douglas email & exhs | 0.2 | 40.00 |
| | Rcpt & rev. Brenner email & brief | 0.2 | NC |
| | Email to defs | 0.2 | 40.00 |
| | Rev. Brenner email | 0.2 | NC |
| | Email to client | 0.2 | 40.00 |
| | Email from & to defs | 0.2 | 40.00 |
| | Rev. Brenner email re: Heintz depo exhs | 0.2 | 40.00 |
| | Conf w/client | 0.3 | 60.00 |
| | Emails from & to Brenner, rev. file for DBA, corp. | 0.2 | 40.00 |
| | Message to Brenner | 0.2 | NC |
| 8/14 | Rev. Elec filing – Amity Contentions Memo | 0.2 | 40.00 |
| | Rev. elec filing – Amity Motion in Limine | 0.2 | 40.00 |
| | Rcpt & rev. email, D exhs | 0.1 | 20.00 |
| | Rev. Douglas email, exhs (convention, D's resp) | 0.2 | 40.00 |
| | Rev. Douglas email, exh (article, Karen quote) | 0.2 | 40.00 |
| | Rev Douglas email, Exhs (sales data) | 0.2 | 40.00 |
| | Rev Midgley email, exhs (Haley depo) | 0.3 | 60.00 |
| | Rev Midgley email, exhs (Adams depo) | 0.3 | 60.00 |
| | Rev Brenner email, attachments (list, instr., etc.) | 0.5 | 100.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| | Rev. file, email to Brenner | 0.2 | 40.00 |
| | Emails from client | 0.2 | NC |
| | Email to defs | 0.2 | NC |
| | Email from client | 0.2 | NC |
| | Rev. email & attachment from client | 0.2 | 40.00 |
| 8/17 | Rcpt & rev. Brenner emails (Prelim. Inj. Opp, Exhs) | 0.2 | 40.00 |
| 8/19 | Rcpt & rev. 3 emails from Douglas | 0.2 | 40.00 |
| 8/20 | Rcpt & rev. emails chain re: citations, Bren. resp. | 0.1 | 20.00 |
| | Rcpt, rev, & reply to email chain re: Mtg. | 0.2 | 40.00 |
| | Rev. Amity filed Mot. Limine (Pratt) | 0.2 | 40.00 |
| | Rev. Amity Opp to Mot. In Limine | 0.2 | 40.00 |
| | Rev. & reply to email chain re: Meet & confer | 0.2 | 40.00 |
| 8/21 | Rev email chain re mtg | 0.2 | NC |
| | Rev Amity Prelim. Inj. Reply & Exhs. | 0.2 | 40.00 |
| | Email from & to Midgley, cc all counsel | 0.2 | NC |
| | Rev. Pre-Trial Conf. Order | 0.2 | 40.00 |
| | Conf w/defs | 0.2 | NC |
| 8/23 | Pre-Trial Meet & Confer in person, Santa Ana | 4.0 <1.0> | 600.00 |
| 8/24 | Rcpt & rev. email chains | 0.2 | 40.00 |
| | Rcpt & rev. email chains, msgs, calls from Midgley | 0.4 | 80.00 |
| | Rev. Midgley emails re: calls | 0.2 | NC |
| | Rev final proposed PTCO, conf w/Midgley | 0.5 | 100.00 |
| | Rev. Midgley email re: final | 0.1 | 20.00 |
| | Rcpt & rev. Mot. Limine (exclude Jimor) | 0.2 | 40.00 |
| | Conf w/client | 0.2 | NC |
| | Calls to, conf w/Brenner | 0.2 | 40.00 |
| 8/25 | Rev. Midgley emails, latest PTCO | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 8/25 | Rev. Brenner emails, Opp to in Limine Motions | 0.3 | 60.00 |
|      | Emails to & from Clerk, Midgley, defs | 0.2 | NC |
|      | Email from Brenner, rev. attach, reply to all | 0.2 | 40.00 |
|      | Email from client | 0.2 | NC |
| 8/26 | Rev. Joint Motion to Continue filing date, reply | 0.2 | 40.00 |
|      | Email from Douglas | 0.2 | NC |
| 8/27 | Rcpt & rev. email chain, att. docs | 0.2 | 40.00 |
|      | Email from Breneman, rev., reply | 0.2 | 40.00 |
|      | Call to Brenner | 0.2 | 40.00 |
| 8/31 | Emails from & to defs | 0.2 | 40.00 |
|      | Call from Brenner | 0.2 | NC |
|      | Rev. Court email, Minute Order, re-calendar | 0.2 | 40.00 |
|      | Conf w/Brenner | 0.2 | NC |
|      | Rev. 3 Mot. in Limine as to Universal Plastics | 0.4 | 80.00 |
|      | Msgs, email, from Midgley | 0.2 | 40.00 |
|      | Pull all exhibits, Draft Decl. in Opp, file Elec | 2.0 | 400.00 |

AUGUST 2009 FEES      4,440.00

TOTAL DUE – PLEASE PAY      **4,440.00**

|  | **STATEMENT** | | |
|---|---|---|---|
| Morovati, Jimenez | Matter: <u>Amity</u> | | |
|  | Rate: $200/hr lit @0.2 | | |
|  | For Period Ending: 9/30/09 | | |

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 9/1 | Conf w/Brenner | 0.2 | NC |
| 9/2 | Rcpt & rev. Amity Supp Brf re: 349 patent | 0.2 | 40.00 |
|  | Email to client | 0.1 | 20.00 |
|  | Conf w/client | 0.2 | 40.00 |
| 9/4 | Rcpt & rev. Brenner email, supp brief re: 349 | 0.2 | 40.00 |
| 9/8 | Rev. email, MQG Opp. to Harris X-exam. | 0.2 | 40.00 |
| 9/9 | Msg from Midgley | 0.1 | 20.00 |
|  | Rev. motion to file "late" motion, download | 0.2 | 40.00 |
|  | Rev. Amity Reply & exhs, re: Amity motion re: Jimor, download & print | 0.4 | 80.00 |
| 9/14 | Prep for hearing, hearing, calls to defs | 2.0 | 400.00 |
| 9/15 | Rev. Minute order | 0.2 | 40.00 |
| 9/16 | Rev Midgley emails, Brenner resp. | 0.2 | 40.00 |
|  | Rev. Midgley email, email to Brenner | 0.2 | 40.00 |
| 9/17 | Rcpt & rev. email chain | 0.2 | 40.00 |
|  | Rev. Midgley email, reply | 0.2 | 40.00 |
|  | Conf w/Brenner | 0.2 | 40.00 |
|  | Draft email: sp. Verdict question, research and Draft jury instr. | 0.5 | 100.00 |
|  | Rev Midgley email & attach, reply | 0.3 | 60.00 |
|  | Rev. Douglas email | 0.1 | 20.00 |
|  | Rev. prop. Final PTCO & reply | 0.4 | 80.00 |
|  | Rev Midgley email & reply | 0.2 | 40.00 |
|  | Rev. Brenner email | 0.1 | 20.00 |
|  | Rev. Douglas email | 0.1 | 20.00 |
|  | Rev. Brenner email | 0.1 | 20.00 |
| 9/18 | Rev. emails chain | 0.2 | 40.00 |
|  | Rev. emain chain, Exh List 2 | 0.2 | 40.00 |
|  | Rev. email chain re: instructions & attachments | 0.2 | 40.00 |
|  | Rev. email chain re: instructions | 0.2 | 40.00 |
|  | Rev. email chain, re: Sp. Verdict | 0.2 | 40.00 |
|  | Rev. email chain, revise PTCO | 0.3 | 60.00 |
| 9/20 | Rev. email chain re: Patent instr. | 0.2 | NC |
|  | Rev. emails re: joint witness list & attach | 0.2 | 40.00 |
|  | Rev. Midgley email | 0.2 | NC |
| 9/22 | Rcpt & rev. email chains, further trial docs | 0.2 | 40.00 |
|  | Rcpt & rev Midgley emails | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 9/23 | Rcpt & rev. email | 0.2 | NC |
| | Rcpt & rev. Midgley email, attach | 0.2 | 40.00 |
| | Rev. Brenner email (re instr.) & attach | 0.2 | 40.00 |
| | Rcpt & rev. Midgley, Brenner emails, rev. Verdict | 0.3 | 60.00 |
| 9/24 | Hearing: Pre-Trial Conf, rulings on motions | 3.0 | 600.00 |
| | Conf w/Brenner | | NC |
| | Rcpt & rev. email chain, Jury Instr (5) | 0.3 | 60.00 |
| 9/25 | email from Midgley, Brenner, reply | 0.2 | 40.00 |
| 9/29 | email from Douglas, reply, email from Midgley | 0.2 | 40.00 |
| | Rcpt & rev. Court email, minute order | 0.2 | 40.00 |
| | Msg to, conf w/Brenner | 0.2 | NC |
| 9/30 | Rcpt & rev. Douglas email, attachment | 0.2 | 40.00 |
| | Email to all re: trial conflict | 0.2 | NC |
| | Email from Breneman, reply | 0.2 | 40.00 |
| | Rcpt & rev. email chain re: 2 page statement | 0.2 | 40.00 |
| | Rcpt & rev. email chain re: Jury Instr. | 0.2 | 40.00 |

SEPTEMBER 2009 FEES       2,780.00

SEPTEMBER 2009 COSTS
    Parking     2.50
    Parking     16.00

**TOTAL DUE – PLEASE PAY**     **2,798.50**

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 10/31/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 10/1 | Msg from Brenner, return | 0.2 | NC |
| | Rcpt & rev email chain | 0.2 | 40.00 |
| | Emails from & to Douglas, cc all | 0.2 | 40.00 |
| | Rev. Brenner email, attachment | 0.1 | 20.00 |
| 10/2 | Rev. Douglas email | 0.2 | NC |
| | Rev. Brenner email, attach, Manny resp | 0.2 | 40.00 |
| 10/5 | Rcpt & rev. Douglas email, email to team | 0.2 | 40.00 |
| 10/6 | email from & to client | 0.2 | 40.00 |
| | Email from & to Breneman | 0.2 | 40.00 |
| 10/7 | email to Clerk & all counsel | 0.2 | 40.00 |
| 10/8 | emails from & to Clerk & all counsel | 0.2 | NC |
| 10/9 | Conf w/Brenner | 0.2 | 40.00 |
| 10/16 | Rcpt & rev. emails re: scheduling, reply | 0.2 | NC |
| 10/19 | Telecon – Remaining matters, Trial date | 1.0 | 200.00 |
| 10/21 | Rev. Brenner email, attachments, Rositas email | 0.2 | 40.00 |
| | Email from client re: new trial dates | 0.2 | NC |
| | Email to all re: picking new Trial Date | 0.3 | 60.00 |
| | Call from Brenner, rev. email & Minute Order, Call to Clerk, call back to Brenner | 0.2 | 40.00 |
| | Call back to Brenner | 0.2 | NC |
| | Email to Clerk, cc all counsel | 0.2 | 40.00 |
| | Call to Brenner | 0.2 | NC |
| 10/22 | email from & to client | 0.2 | NC |
| | Attempted appearance (Court dark) | 0.2 | NC |
| | Msgs to Brenner (2), 6 attempts total) | 0.2 | NC |
| | Conf w/Brenner | 0.2 | 40.00 |
| 10/23 | Rev. Douglas email, attachments, Brenner reply | 0.2 | 40.00 |
| 10/25 | Rev. Douglas email | 0.2 | 40.00 |
| 10/26 | Rev. email, Minute Order, calendar | 0.2 | 40.00 |
| 10/28 | Call from Midgley | 0.2 | 40.00 |
| | Email to Brenner | 0.2 | 40.00 |
| 10/29 | email from client, conf w/client | 0.2 | NC |
| | Email from Court (notice of Filing), rev Midgley Motion & Order, email to all | 0.2 | 40.00 |

OCTOBER 2009 FEES                                                        1,000.00

TOTAL DUE – PLEASE PAY                                     **1,000.00**

# DOUGLAS A. FRYMER
### Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

Morovati, Jimenez

**STATEMENT**
Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 11/30/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|--------------------------------------------------|------|--------|
| 11/2 | email to Clerk, cc all | 0.2 | NC |
| 11/4 | Rev. Court email, Order, email to team, client | 0.2 | 40.00 |
| 11/12 | Rev. Breneman email & all attachments, revise, Reply to team | 1.0 | 200.00 |
| | Rev email, Breneman "final", reply | 0.3 | 60.00 |
| 11/15 | Rev. email, motion, all attachments, reply | 0.2 | 40.00 |
| 11/22 | Rcpt & rev. email, Opp to MSJ, exhibits | 0.3 | 60.00 |
| | Rev. Douglas email, attachments | 0.2 | 40.00 |
| 11/30 | Call from Broker, email to team | 0.2 | 40.00 |
| | Email from client | 0.2 | NC |

NOVEMBER 2009 FEES                                   480.00


TOTAL DUE – PLEASE PAY                               **480.00**

# DOUGLAS A. FRYMER

### Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Morovati, Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 12/31/09

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|------|------|------|
| 12/3 | Msgs to & from Brenner | 0.2 | NC |
| 12/9 | Rev. Breneman email, MSJ reply, reply | 0.2 | 40.00 |
| 12/10 | Rcpt & rev. Brener email, Manny reply, attached | 0.2 | NC |
| 12/11 | Rev. email, amended filing | 0.2 | 40.00 |
| 12/14 | email from Douglas | 0.2 | 40.00 |
| | Rcpt & rev. email (conf. filing of docs) | 0.2 | NC |
| | Rcpt & rev. Brenner letter | 0.1 | 20.00 |
| 12/16 | email from Douglas, rev | 0.2 | 40.00 |
| | Email to Brenner, email to Court | 0.1 | 20.00 |
| 12/17 | email from Brenner | 0.1 | NC |
| | Msg to Brenner | 0.2 | NC |
| | Call from Court, Telephone Appearance | 0.4 | 80.00 |
| 12/18 | Call from Brenner | 0.2 | 40.00 |
| | Call from Court | 0.2 | 40.00 |
| | Call to Brenner | 0.2 | 40.00 |
| | Rcpt & rev. Tent. Rul. | 0.2 | 40.00 |
| | Telephonic hearing: Standing, MSJ | 0.4 | 80.00 |
| | Email to all | 0.2 | 40.00 |
| | Email from Douglas, rev attachments | 0.2 | 40.00 |
| | Email from & to Brenner | 0.2 | 40.00 |
| | Rev. Bill email, Douglas reply | 0.2 | 40.00 |
| | Rev. Douglas email to Brenner | 0.1 | 20.00 |
| 12/20 | Rcpt & rev. Minutes 12/17/09 | 0.2 | 40.00 |
| | Rcpt & rev. Minutes 12/18/09 | 0.2 | 40.00 |
| 12/24 | Rcpt & rev Breneman email | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email, attach, Brenner resp | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email, exhs | 0.2 | 40.00 |
| | Rcpt & rev. Douglas email, exhs | 0.2 | 40.00 |
| 12/28 | Call from Brenner office | 0.2 | NC |
| | Rev. Douglas / Breneman chain, attach | 0.2 | 40.00 |
| | Rcpt Douglas email (2nd copy) | 0.2 | NC |
| 12/29 | Rcpt & rev. Douglas emails – 3, duplicate set? | 0.2 | 40.00 |
| | Rev. Brenner reply | 0.2 | NC |
| | Rcpt & rev. Douglas email, attach, Gary reply | 0.2 | 40.00 |
| | Email from & to Client re: production 2006-7 | 0.2 | 40.00 |
| 12/30 | Email to team re: UP pre and post 2006 | 0.2 | 40.00 |
| 12/31 | Rcpt & rev. ECF email (outstanding motions) | 0.2 | 40.00 |
| | Rcpt & rev. emails & attachments | 0.2 | 40.00 |

TOTAL DUE – PLEASE PAY                    **1,240.00**

**STATEMENT**

Morovati, Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 1/31/10

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|------------------------------------------------|------|--------|
| 1/4  | Rev. Brenner email & attachments               | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas email & Attachments        | 0.2  | 40.00  |
|      | Rev. Douglas email & Exhs.                     | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas email                      | 0.2  | 40.00  |
| 1/5  | Rcpt & rev. Douglas email & attachments        | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas emails (2)                 | 0.2  | 40.00  |
|      | Rcpt & rev. email chain                        | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas email & attachments        | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas email & attachments        | 0.2  | 40.00  |
|      | Rcpt & rev. Douglas email & attachments        | 0.2  | 40.00  |
|      | Email from Douglas, rev. fwd to client         | 0.2  | 40.00  |
|      | Email from Douglas, rev. attachments           | 0.2  | 40.00  |
|      | Rev. email (filing confirm)                    | 0.2  | NC     |
|      | Rev. email chain                               | 0.2  | 40.00  |
| 1/7  | email from douglas, rev. attached notice, reply to all | 0.2 | 40.00 |
|      | Email from Douglas                             | 0.1  | 20.00  |
|      | Email from Douglas, reply to all               | 0.2  | 40.00  |
| 1/8  | emails chain                                   | 0.2  | NC     |
| 1/11 | Msg to Brenner – status? MSJ? Disc. mot?       | 0.2  | NC     |
|      | Rev. Brenner email, attached ex parte          | 0.2  | 40.00  |
| 1/12 | Email chain                                    | 0.2  | 40.00  |
| 1/13 | Rev. Douglas email                             | 0.2  | 40.00  |
|      | Emails from Douglas, attachment                | 0.2  | 40.00  |
|      | Rev. email chain re: Vaughn                    | 0.2  | 40.00  |
| 1/14 | email from Douglas, rev. attachments, reply to all | 0.2 | 40.00 |
|      | Msg from Douglas, reply by email               | 0.2  | 40.00  |
| 1/15 | email from Douglas                             | 0.1  | 20.00  |
| 1/19 | Call from Brenner, calendar, discovery, etc.   | 0.2  | 40.00  |
|      | Email from Brenner, rev. attachment, reply     | 0.3  | 60.00  |
| 1/20 | Rcpt & rev. email chain, Douglas draft         | 0.2  | 40.00  |
|      | Rcpt & rev. email chain, Brenner draft         | 0.2  | 40.00  |
|      | Brenner emails re Oroumieh threats to State Bar | 0.3 | 60.00  |
| 1/21 | Msg to Brenner                                 | 0.2  | NC     |
|      | Calls from & to Brenner                        | 0.4  | 80.00  |
|      | Msg to client                                  | 0.2  | NC     |
|      | Call from client                               | 0.2  | 40.00  |
| 1/22 | Msg to Brenner                                 | 0.2  | NC     |
|      | email from client, rev. attachment, reply      | 0.2  | 40.00  |
|      | Email to Brenner                               | 0.2  | 40.00  |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 1/22 | Rcpt & rev. Brenner, Douglas email chain | 0.2 | 40.00 |
|  | email from & to Brenner | 0.2 | 40.00 |
|  | Email from & to client | 0.1 | 20.00 |
| 1/24 | Rcpt & rev. email chain | 0.2 | 40.00 |
| 1/25 | Rcpt & rev. Douglas email, attachment | 0.2 | 40.00 |
| 1/26 | Rcpt & rev. Douglas emails (video) | 0.2 | 40.00 |
|  | Rcpt & rev. Douglas email re: joint statement | 0.2 | 40.00 |
|  | Rcpt & rev. email, minute order, tentative, calendar | 0.3 | 60.00 |
| 1/27 | emails from & to Brenner | 0.2 | 40.00 |
| 1/29 | Rev email chain – Douglas – Brenner | 0.2 | 40.00 |
|  | Rev. Douglas email | 0.1 | 20.00 |
|  | Rev. Douglas email, attachments | 0.2 | 40.00 |

TOTAL DUE – PLEASE PAY **1,820.00**

Jacqueline Morovati
Frank Jimenez

**STATEMENT**
Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
<u>For Period Ending: 2/28/10</u>

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 2/3 | rev. email chain | 0.2 | 40.00 |
| | Rev. Douglas email | 0.2 | 40.00 |
| 2/5 | Rev Brenner, Manny emails, attached brief, save | 0.2 | 40.00 |
| | Rev email, ex parte, save | 0.2 | 40.00 |
| | Rev email, attached dec, save | 0.2 | 40.00 |
| | Rev. email, Minute Order, save | 0.2 | 40.00 |
| | Rev. email chain re: Trial cont? email Brenner | 0.2 | 40.00 |
| 2/8 | Rev Brenner, Clerk emails | 0.2 | NC |
| | Msg to Brenner | 0.2 | NC |
| | Emails from & to Clerk | 0.2 | NC |
| | Pull, prep copy of Opp Decl. (Jimor) for Court | 0.2 | 40.00 |
| | Rev. email chain | 0.1 | 20.00 |
| 2/9 | Personally hand-file cc Opp Dec (Jimor) to court | 0.2 | NC |
| | Conf w/Brenner | 0.2 | 40.00 |
| | Rev. emails, revise Joint Statement, reply | 0.5 | 100.00 |
| 2/10 | Rev. Douglas email & subpoenas, fwd | | |
| | w/cvr. Email to team and client | 0.2 | 40.00 |
| 2/11 | Msg to Brenner | 0.2 | NC |
| | Hearing – telephonic (sanx? Jimor?) | 0.4 | 80.00 |
| | F/up msg to Brenner (update?) | 0.2 | NC |
| | Email to team – don't have TR – my notes | 0.1 | 20.00 |
| | Rev. email, ex parte to cont | 0.2 | 40.00 |
| | Rev. Douglas' email, Joint Stmt, email team | 0.2 | 40.00 |
| 2/12 | email from & to client | 0.2 | 40.00 |
| | Rev. Douglas email & ltr. | 0.2 | 40.00 |
| 2/16 | Rev. client email | 0.2 | NC |
| | Rev. email chain – Joint Stmt, Vaughn w/draw | 0.2 | 40.00 |
| | Rev. Douglas email, attached ltrs | 0.1 | 20.00 |
| | Rev. Court email, Minutes, calendar, save | 0.1 | 20.00 |
| 2/17 | Rev. Douglas email, supp. Disc, supp disc resp. | 0.3 | 60.00 |
| 2/18 | Rev Douglas email, Supp Init. Disc., revise, | | |
| | Search Sec. of State, email client, reply | 0.5 | 100.00 |
| 2/23 | Msgs from & to Brenner | 0.2 | NC |
| | Rev. chain email, also request telephonic | 0.2 | NC |
| | Email from Douglas | 0.2 | 40.00 |
| | Rev Brenner email, attached supp Opp, Manny rpy | 0.2 | 40.00 |
| 2/24 | emails from & to Clerk | 0.2 | NC |
| 2/25 | email from Brenner, revise Joint Stmt, reply | 0.2 | 40.00 |
| | Telephonic hearing f/up msg to Brenner | 0.6 | 120.00 |
| 2/26 | Msgs from & to Brenner | 0.2 | NC |

TOTAL DUE – PLEASE PAY                    **4,320.00**

**STATEMENT**

Jacqueline Morovati

Frank Jimenez

Matter: <u>Amity</u>

Rate: $200/hr lit @0.2

<u>For Period Ending: 3/31/10</u>

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|------|------|--------|
| 3/1 | emails from & to Brenner, client | 0.2 | NC |
| 3/2 | Msg from Brenner, call back to | 0.2 | 40.00 |
| | Rev. email chain, MQG Opp | 0.2 | 40.00 |
| 3/4 | Rcpt & rev. Court email, 2/25/10 Min Order, fwd | 0.2 | 40.00 |
| 3/5 | email from & to client | 0.2 | 40.00 |
| | Rcpt & rev. Court email, Minute Ord, fwd to client | 0.2 | 40.00 |
| 3/7 | email from & to client | 0.2 | NC |
| 3/8 | email from Douglas, rev attach, fwd to team | 0.2 | 40.00 |
| | Emails from & to client | 0.1 | 20.00 |
| 3/9 | Rev. calendar, Order, emails to & from Brenner | 0.2 | 40.00 |
| | Rev. email chain | 0.2 | 40.00 |
| 3/10 | Rcpt & rev. email chain re: depo | 0.2 | 40.00 |
| 3/11 | Stat conf re: Trial Date | 0.5 | 100.00 |
| | Msg to Brenner | 0.2 | NC |
| 3/12 | rev. Douglas email & attachment | 0.2 | 40.00 |
| | Rev. papers delivered by Douglas | 0.2 | 40.00 |
| | Msg to Brenner | 0.2 | NC |
| | Rcpt & rev. Court email, minutes, email client | 0.2 | 40.00 |
| | Email from & to client re: add'l doc's (none) | 0.2 | 40.00 |
| | Conf w/Brenner | 0.2 | 40.00 |
| 3/15 | Rcpt & rev. emails chain | 0.2 | 40.00 |
| | Rev. Douglas email & Notice | 0.2 | 40.00 |
| | Rev. Court email & Minute Order | 0.2 | 40.00 |
| 3/16 | Rev. Douglas email & attachments | 0.2 | 40.00 |
| 3/17 | Rcpt & rev. email chain & attachments | 0.2 | 40.00 |
| | Rev email chain & attachments | 0.2 | 40.00 |
| 3/18 | email & attachment from Douglas | 0.2 | 40.00 |
| | Email from Douglas | 0.1 | 20.00 |
| 3/19 | email re Platt, respond to Brenner | 0.1 | 20.00 |
| 3/22 | email from Brenner, rev. ex parte | 0.2 | 40.00 |
| 3/25 | Rcpt & rev. email chain & attachment | 0.2 | 40.00 |
| | Call from Brenner | 0.2 | 40.00 |
| 3/26 | Msg from Turner, Conf w/, email, cc Brenner | 0.5 | 100.00 |
| 3/28 | Call from Brenner | 0.2 | 40.00 |
| | Rcpt & rev. email chain (6) | 0.2 | 40.00 |
| | Email to defs | 0.2 | 40.00 |
| 3/29 | email from & to Turner | 0.2 | 40.00 |
| | Email from & to Turner | 0.2 | 40.00 |
| | Email from & to Turner | 0.2 | 40.00 |
| | Emails from & to Turner (3) | 0.3 | 60.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 3/29 | emails from & to Turner | 0.2 | 40.00 |
|      | Emails from & to client | 0.2 | 40.00 |
| 3/30 | emails from & to client | 0.2 | 40.00 |
|      | Rev. email chain – Brenner-Douglas | 0.2 | 40.00 |
|      | Rev. email chain, resp w/Jury instr. | 0.2 | 40.00 |
|      | Rev. email chain, jury instr. | 0.2 | 40.00 |
|      | Rev. Brenner email, opp & exhs | 0.4 | 80.00 |
|      | Rcpt & rev. email chain, attachment | 0.2 | 40.00 |
|      | Emails from client | 0.2 | NC |
|      | Rcpt & rev. email chain, attachment | 0.2 | 40.00 |
|      | Rcpt & rev. email chain, attachment | 0.2 | 40.00 |
| 3/31 | Rev. multiple email chains re: jury instructions, Mot. Recon., Stmt Jury, rev all attachments, reply | | |
|      | Emails to all def. counsel | 1.0 | 200.00 |
|      | Email from & to Breneman | 0.2 | NC |
|      | Rev. email chain & attachment | 0.2 | 40.00 |
|      | Rev. Breneman email | 0.2 | 40.00 |
|      | Rev. Douglas email & attachments | 0.2 | 40.00 |
|      | Rev. email & Attachment | 0.2 | 40.00 |
|      | Rcpt & rev. email | 0.1 | 20.00 |
|      | Rcpt & rev. email | 0.1 | 20.00 |
|      | Rev. Boyd email | 0.2 | 20.00 |
|      | Rev. email chain – Douglas/Masur | 0.2 | 40.00 |
|      | Conf w/Turner | 0.5  <.3> | 40.00 |
|      | Rev. email and PTCO "final" | 0.2 | 40.00 |
|      | Rev. emails re: Joint stmt | 0.2 | 40.00 |
|      | Rev. Douglas email, motions, etc. | 0.2 | 40.00 |
|      | Rev. Douglas email & exhibits | 0.2 | 40.00 |
|      | Rev. Douglas Motion & Exhibits | 0.3 | 60.00 |

MARCH 2010 FEES      2,680.00

MARCH 2010 COSTS ADVANCED
    Parking      8.00

TOTAL DUE – PLEASE PAY      **2,688.00**

|  |  |  |  |
|--|--|--|--|
| Jacqueline Morovati | | **STATEMENT** | |
| Frank Jimenez | | Matter: <u>Amity</u> | |
| | | Rate: $200/hr lit @0.2 | |
| | | <u>For Period Ending: 4/30/10</u> | |

| <u>Date</u> | <u>Description</u> | <u>Time</u> | | <u>Amount</u> |
|------|-------------|------|---|--------|
| 4/1 | Pre-Trial Conference, f/up w/defs, clients | 7.0 | <2.0> | 1,000.00 |
| | Emails to team – Exhibits | 0.2 | | 40.00 |
| | Email from Douglas | 0.2 | | 40.00 |
| | Email to all: depos, other docs | 0.2 | | 40.00 |
| 4/2 | Email from Douglas, rev. attachment | 0.2 | | 40.00 |
| | Email from Douglas | 0.1 | | 20.00 |
| | Email from Brenner, reply | 0.2 | | 40.00 |
| | Call from Brenner, rev. file | 0.2 | | 40.00 |
| | Email from Turner, email chain | | 0.2 | 40.00 |
| | Email from Douglas, rev. attachments | 0.2 | | 40.00 |
| | Rev. Douglas email, case | 0.2 | | 40.00 |
| | Rev. Court email & minutes | 0.2 | | 40.00 |
| | Rev. Turner email | 0.1 | | 20.00 |
| | Rev. all Amity Bates docs | 0.4 | | 80.00 |
| | Email to defs | 0.1 | | 20.00 |
| 4/3-4 | Msg from, emails from & to Douglas, bcc client | 0.2 | | 40.00 |
| 4/4 | Rev. email chain – protective Order | 0.2 | | 40.00 |
| | Email chain – team, trial prep | 0.2 | | 40.00 |
| | Email chain: missing Amity documents | 0.2 | | 40.00 |
| 4/5 | emails from & to Douglas | 0.2 | | 40.00 |
| | Rev. email chain | 0.2 | | 40.00 |
| | Rev emails & attachment | 0.2 | | 40.00 |
| | Email from client, fwd depo to all | 0.2 | | 40.00 |
| 4/6 | Rev. email chain | 0.2 | | 40.00 |
| | Rev. emails – Turner/Clerk, reply re: appearance | 0.2 | | NC |
| | Rev. emails re: depo, rev. depo & exhs, fwd, reply | 0.4 | | 80.00 |
| | Rev. email chain re: prot. Order | 0.2 | | 40.00 |
| | Rev. emails re: experts | 0.1 | | 20.00 |
| | Email from & to Douglas | 0.2 | | 40.00 |
| | Calls, msgs to, from, to Turner | 0.2 | | 40.00 |
| | Email from client | 0.2 | | NC |
| | email from Boyd, reply | 0.1 | | 20.00 |
| | Rev. Court email & notice | 0.2 | | 40.00 |
| | Rev. email re: appearances | 0.2 | | NC |
| | Msg, email from Boyd | 0.2 | | 40.00 |
| | Msgs, call w/Boyd | 0.2 | | 40.00 |
| 4/7 | emails from client, msg to, call from, client | 0.2 | | NC |
| | Email from & to Boyd | 0.2 | | NC |
| | Emails from & to co-counsel | 0.2 | | 40.00 |
| | Emails from & to Douglas, client | 0.2 | | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 4/7 | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Rcpt & rev. email chain | 0.2 | 40.00 |
| | Rev. Douglas email | 0.1 | 20.00 |
| | Rev. Brenner email | 0.1 | 20.00 |
| | Rev. Douglas email & attachment | 0.2 | 40.00 |
| | Calls, emails from & to Douglas | 0.2 | 40.00 |
| 4/8 | Hearing, f/up w/Turner | 2.0 | 400.00 |
| | Rcpt & rev. Court notice | 0.1 | 20.00 |
| | Rcpt & rev. email & attachment | 0.2 | 40.00 |
| | Rcpt. & rev. email (client, Boyd) | 0.2 | NC |
| | Rcpt & rev. email chain – motion Amend | 0.3 | 60.00 |
| | Rctp & rev. email chain – jury instruct | 0.3 | 60.00 |
| | Email from Turner, reply | 0.2 | 40.00 |
| | Rev. email & Proposed Juror quest. | 0.2 | 40.00 |
| | Rev. email chain- Turner/Douglas | 0.2 | 40.00 |
| | Email from Douglas, draft settlement, reply | 1.0 | 200.00 |
| | Email from & to Turner (Oroumieh ltr) | 0.2 | 40.00 |
| | Email from & to client | 0.2 | 40.00 |
| | Rev. emails from Turner | 0.2 | 40.00 |
| | Emails from Brenner | 0.2 | 40.00 |
| 4/9 | Stl Mtg w/Douglas, Oroumiehs | 3.0 | 600.00 |
| | Call to Turner | 0.2 | 40.00 |
| | Emails from & Douglas | 0.2 | 40.00 |
| | Rev. email & Jury Instr. | 0.3 | 60.00 |
| | Rev. Court email, Minute Order | 0.2 | 40.00 |
| | Rev. emails, Hearing Components case | 0.2 | 40.00 |
| | Rev Masur email & attachment | 0.2 | 40.00 |
| | Msg from Douglas | 0.1 | 20.00 |
| 4/11 | Msg from Boyd, calls (2) to Boyd | 0.3 | 60.00 |
| | Email chain re: jury instr., rev attachment | 0.2 | 40.00 |
| | Email chain re: exhs & exh. List | 0.2 | 40.00 |
| | Rev. email chain re: damages date | 0.2 | 40.00 |
| | Rev. email chain re: willfulness | 0.1 | 20.00 |
| | Email chain re: Verdict, form, reply | 0.2 | 40.00 |
| | Email re: defendants' witness list | 0.1 | 20.00 |
| | Email, dec re: motion to reconsider | 0.2 | 40.00 |
| | Email, attachments re: exhibits removed, added | 0.2 | 40.00 |
| | Rev. email & revised PTCO | 0.2 | 40.00 |
| | Email from & to Brenner | 0.2 | 40.00 |
| 4/12 | Cont'd pre-trial hrg | 6.0 <2.0> | 800.00 |
| | Email re: Jury instr, rev. | 0.2 | 40.00 |
| | Email & attachment re: Morovati depo & dec. | 0.2 | 40.00 |
| | Email re: jury instr. | 0.2 | 40.00 |
| | Email & attachment re: juror quest. | 0.2 | 40.00 |
| | Email re: rev. exh. List | 0.1 | 20.00 |
| | Email & attach re: Special verdict | 0.2 | 40.00 |
| | email & attach re: proposed verdict | 0.2 | 40.00 |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 4/12 | Rcpt & rev. email | 0.1 | 20.00 |
| | Rcpt & rev. email | 0.1 | 20.00 |
| | Rcpt & rev. email | 0.1 | 20.00 |
| | Rcpt & rev. email | 0.1 | 20.00 |
| | Rev. email chain-additions to instructions | 0.2 | 40.00 |
| | Rev. email re: pens, copies | 0.2 | NC |
| | Rev. email chain re: Exh. 226 | 0.2 | 40.00 |
| | Rev. email re: exhs A6564-6573 | 0.2 | 40.00 |
| | Rev. Pratt email, attach | 0.2 | NC |
| | Rev. email chain re: lost profits | 0.2 | 40.00 |
| | Rev. email re: witness order and demonstratives | 0.2 | 40.00 |
| | Email re: damages | 0.2 | 40.00 |
| | Email re: privilege log | 0.2 | NC |
| | Email re: pltfs exhs | 0.1 | 20.00 |
| | Email & attached juror questionnaire | 0.2 | 40.00 |
| 4/12-13 | email & resp re: Jimenez transcript | 0.2 | 40.00 |
| 4/13 | Rev. email re: jury instructions | 0.2 | 40.00 |
| | Trial: day one, prep conf, calls to client | 10 | 2,000.00 |
| 4/14 | Trial, day two | 10 | 2,000.00 |
| 4/15 | Draft Oroumieh cross, email team | 1.0 | 200.00 |
| | Rev. email re: Exhibits, attachment | 0.2 | 40.00 |
| | Rev. Court email & Minute Order 4.12.10 | 0.2 | 40.00 |
| | Rev. Court email & Minutes 4.13.10 | 0.2 | 40.00 |
| | Emails from & to client | 0.2 | NC |
| | Emails from & to def | 0.1 | 20.00 |
| | Email from & to team re: Jimenez depo | 0.1 | 20.00 |
| | Trial: Day 3 | 5.0 | 1,000.00 |
| | Rcpt & rev. email (mtg w/client) | 0.2 | NC |
| | Rcpt & rev. email (depo) | 0.2 | NC |
| | Rev Judith emails, complaint | 0.2 | NC |
| 4/16 | emails re: dilatory tactics | 0.2 | 40.00 |
| | emails, scheduling, etc. | 0.2 | NC |
| | Rev. Court email, minutes | 0.2 | 40.00 |
| 4/17 | Emails from Turner, Brenner | 0.2 | NC |
| 4/18 | Mtg w/Boyd | 3.0 | 600.00 |
| | Rev. & reply to email re: Oroumieh disclosures | 0.2 | 40.00 |
| 4/19 | email chain re: witnesses | 0.2 | 40.00 |
| | Email chain re: exhibits | 0.2 | 40.00 |
| | Trial: Motion to be Relieved/mistrial, draft & Review proposed Order w/co-counsel | 3.0 | 600.00 |
| 4/20 | conf w/co-def. counsel re: submission of joint Fee statement | 0.2 | 40.00 |
| | Rev. Court email, minutes re Trial, day 3 | 0.2 | 40.00 |
| | Draft declaration re: fees, review & redact Feb & March 2010, email co-def counsel | 1.0 | 200.00 |
| | Rcpt & rev email from Douglas & attachments | 0.2 | 40.00 |
| | Rcpt & rev. 2nd email from Douglas (repeat) | 0.2 | NC |

| Date | Description | Time | Amount |
|------|-------------|------|--------|
| 4/21 | Rev. Court email & Min Order (Wtns,Exhs) | 0.1 | 20.00 |
|      | Rev Court email & Min Order (Instructions) | 0.1 | 20.00 |
|      | Rev Court email & Min Order (Return Exhs) | 0.1 | 20.00 |
|      | Rev Court email & Minutes, (Last Day Trial) | 0.1 | 20.00 |
| 4/22 | Msg to Boyd, email from | 0.1 | 20.00 |
| 4/26 | Rev. Court email, Order | 0.2 | 40.00 |
|      | Rev. Court email, Order (Douglas w/draw) | 0.2 | 40.00 |
|      | Prep. April, May fees, email def. | 0.4 | 80.00 |
| 4/27 | Rev. Douglas email, attachments | 0.2 | 40.00 |
| 4/28 | Rcpt & rev. Brenner, Breneman decs & attach | 0.2 | 40.00 |
|      | Revise dec, fee statements, email team | 0.3 | 60.00 |
| 4/30 | Rev. email & attachments | 0.2 | 40.00 |
|      | Rev email, draft bio, etc. | 0.2 | 40.00 |

APRIL 2010 FEES      14,020.00

APRIL 2010 COSTS ADVANCED

| | |
|---|---|
| Parking | 8.00 |
| Parking | 16.00 |
| Parking | 8.00 |
| Parking | 16.00 |
| Parking | 16.00 |

TOTAL DUE – PLEASE PAY      **14,084.00**

DOUGLAS A. FRYMER
Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Jacqueline Morovati
Frank Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 5/31/10

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|---|---|---|---|
| 5/5 | email (never rec'd doc) | 0.2 | NC |
| 5/6 | emails from & to client | 0.2 | NC |
| 5/17 | emails from & to Turner | 0.2 | 40.00 |
|  | Rcpt & rev. emails, Motion & attachments | 0.5 | 100.00 |
| 5/18 | emails re timing and scheduling | 0.2 | NC |
| 5/19 | emails, Msgs re: 5/20 hrg, attendance | 0.2 | NC |
| 5/20 | Prep for Hearing: Hrg re: Fees, | 3.0 | 600.00 |
|  | F/up mtg w/Turner | 1.0 | NC |
|  | F/up call to Brenner | 0.2 | NC |
| 5/21 | email from Brenner, reply, dates | 0.2 | 40.00 |
| 5/25 | Rev. Court email & minutes | 0.2 | 40.00 |

MAY 2010 FEES                                                    820.00

MAY 2010 COSTS ADVANCED
        Parking                                                   16.00


TOTAL DUE – PLEASE PAY                                      **836.00**

**DOUGLAS A. FRYMER**
Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

**STATEMENT**

Jacqueline Morovati
Frank Jimenez

Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
For Period Ending: 6/30/10

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 6/4 | Rcpt & rev. email, sub of Attorney, court doc | 0.2 | 40.00 |
|  | Rcpt & rev. email, Oroumieh dec., reply | 0.3 | 60.00 |
|  | Rev. Brenner email | 0.1 | 20.00 |
| 6/14 | Call from Brenner | 0.2 | NC |
|  | Emails from & to client | 0.2 | NC |
| 6/15 | Email to Brenner | 0.4 | NC |
|  | Conf w/Turner | 0.2 | NC |
| 6/16 | Rev. Boyd Reply on fees, reply approve | 0.2 | 40.00 |
| 6/18 | Conf w/Boyd | 0.2 | NC |
|  | Msg to client | 0.2 | NC |
| 6/21 | Call from client | 0.2 | 40.00 |
|  | Emails to & from Clerk | 0.2 | NC |
| 6/22 | Call to Turner | 0.2 | NC |
| 6/23 | Calls from & to client | 0.2 | NC |
| 6/24 | Hearing: Stat. Conf re: fees/mistrial | 0.4 | 80.00 |
|  | Conf w/client | 0.6 <.4> | 40.00 |
| 6/25 | email to Brenner | 0.2 | NC |
|  | Rev. Court email & Minute Order, fwd to client | 0.2 | 40.00 |
| 6/30 | Call to Brenner | 0.2 | NC |

TOTAL DUE – PLEASE PAY **360.00**

### DOUGLAS A. FRYMER
Attorney
4981 Irwindale Avenue, Suite 300
Irwindale, California 91706
(626) 813-7076  Fax: (626) 813-0399

Jacqueline Morovati
Frank Jimenez

**STATEMENT**
Matter: <u>Amity</u>
Rate: $200/hr lit @0.2
<u>For Period Ending: 7/31/10</u>

| <u>Date</u> | <u>Description</u> | <u>Time</u> | <u>Amount</u> |
|------|-------------|------|--------|
| 7/6  | Msg to client, return call | 0.2 | 40.00 |
|      | Email to defs | 0.2 | 40.00 |
|      | Emails from & to Turner, cc all | 0.2 | 40.00 |
|      | Email from client | 0.2 | NC |
| 7/7  | email from Turner, reply | 0.2 | 40.00 |
| 7/8  | Conf w/client | 0.2 | NC |
|      | Email, rev. agr, reply | 0.2 | 40.00 |
| 7/9  | conf w/Turner | 0.2 | 40.00 |
| 7/12 | Check in, return to Court, conf w/Javier | 0.4 | NC |
|      | email to & from defs | 0.2 | 40.00 |
| 7/19 | Assemble all invoices, delete all privilege | 2.0 | 400.00 |

TOTAL DUE – PLEASE PAY                                    **680.00**